**THE UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF NORTH CAROLINA**

IN RE:                                    )
                                          )
**NOTICE OF WITHDRAWAL OF**               )
**APPEARANCE AND SUBSTITUTION**           )
**OFCOUNSEL**                             )
                                          )
                                          )
                                          )
_____  )

**NOTICE OF SUBSTITUTION OF COUNSEL**

**COMES NOW** Joseph J. Vonnegut of the Hutchens Law Firm LLP and gives notice of his

appearance in place of S. Troy Staley who has withdrawn his position with Hutchens Law Firm

LLP.  The undersigned hereby requests that all pleadings, motions, notices, correspondence and

other papers relating to S. Troy Staley's representation of any party in the cases listed in **Exhibit**

**"A,"** attached hereto and incorporated herein by reference, be sent to the undersigned at the address

listed below.

This, the 26th day of July 2019.

                         HUTCHENS LAW FIRM LLP

                         BY: /s/:  Joseph J. Vonnegut
                             JOSEPH J. VONNEGUT
                             NC State Bar No: 32974
                             Post Office Box 2505
                             4317 Ramsey Street
                             Fayetteville, North Carolina 28302
                             Phone: (910) 864-6888
                             Fax: (910) 864-6177
                             Email: joe.vonnegut@hutchenslawfirm.com

        Consented to:
        /s/:   S.Troy Staley
        S. Troy Staley
        NC State Bar No: 43229



# Select a Case

EXHIBIT
A
tabbies

**There was 1 matching person.**

**There were 700 matching cases.**

| Name | Case No. | Case Title | Chapter / Lead BK case | Date Filed | Party Role | Date Closed |
|------|----------|------------|------------------------|------------|------------|-------------|
| Staley, Stephen Troy (aty) (700 cases) | 12-80111 | Efrain Domingo Barnet | 13 | 01/24/12 | N / A | N / A |
| | 13-11580 | Wiley Reed Briggs and Cathy Sellars Briggs | 13 | 12/05/13 | N / A | N / A |
| | 13-51466 | Amanda Rachel Kelley | 13 | 11/22/13 | N / A | N / A |
| | 13-51518 | Elizabeth Ann Jacobs Chavis | 13 | 12/09/13 | N / A | N / A |
| | 13-80274 | Katina Ann Bullock | 13 | 02/27/13 | N / A | N / A |
| | 13-80847 | Gary Bernard Colson | 13 | 07/07/13 | N / A | N / A |
| | 13-81114 | Regina Hunt | 13 | 09/04/13 | N / A | N / A |
| | 13-81268 | Peggy A Harris | 13 | 10/08/13 | N / A | N / A |
| | 13-81342 | John A. Cradle and Lynette D. Cradle | 13 | 10/24/13 | N / A | N / A |
| | 13-81360 | Steven Charles Hawkins and Mary Beth Hawkins | 13 | 10/28/13 | N / A | N / A |
| | 13-81443 | Robbin Devone Carrington | 13 | 11/08/13 | N / A | N / A |
| | 13-81514 | Tammy Russell-Williamson | 13 | 11/26/13 | N / A | N / A |
| | 13-81581 | Jared Mitchell McDonough and Roxanne Lea McDonough | 13 | 12/17/13 | N / A | N / A |
| | 14-10025 | Jerry Michael Scott, Jr and Tracy Gillis Scott | 13 | 01/10/14 | N / A | N / A |
| | 14-10062 | Marshall Therell Tillett | 13 | 01/24/14 | N / A | N / A |
| | 14-10066 | Thomas Worthy Cole, Sr. and Kathleen Harris Cole | 13 | 01/26/14 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 14-10227 | Gladys Esther Lopez | 13 | 03/04/14 | N / A | N / A |
| 14-10510 | Sherman Dwight Watkins | 13 | 05/08/14 | N / A | N / A |
| 14-10525 | Wyatt James Davis, Jr. and Donna Davis | 13 | 05/12/14 | N / A | N / A |
| 14-10536 | Roger Dale Parrish, Jr. and Tracey Coble Parrish | 13 | 05/14/14 | N / A | N / A |
| 14-10604 | Jeffrey Paul Cosgrove and Andrea Ann Cosgrove | 13 | 05/30/14 | N / A | N / A |
| 14-10651 | Gwendolyn Lindsey Diggs | 13 | 06/10/14 | N / A | N / A |
| 14-10653 | Dwight Cramer Thomas, Jr. and Kristie Paylor Thomas | 13 | 06/11/14 | N / A | N / A |
| 14-10680 | Warren Stephen Ford and Tina Marie Ford | 13 | 06/16/14 | N / A | N / A |
| 14-10713 | Roberta Morris Watlington | 13 | 06/25/14 | N / A | N / A |
| 14-10744 | Michael Ray Overman and Elizabeth Pauline Overman | 13 | 06/30/14 | N / A | N / A |
| 14-10752 | James Daryl Lewis and Jeanie Holt Lewis | 13 | 07/02/14 | N / A | N / A |
| 14-10764 | Charles Ray Lednum and Margaret Nixon Lednum | 13 | 07/03/14 | N / A | N / A |
| 14-10769 | Penny M Wells and Richard J Wells | 13 | 07/05/14 | N / A | N / A |
| 14-10806 | Avis Denise Miller | 13 | 07/15/14 | N / A | N / A |
| 14-10845 | Michael Neal Calhoun and Tammy Sheila Calhoun | 13 | 07/23/14 | N / A | N / A |
| 14-10899 | Lawana Michelle Best | 13 | 08/01/14 | N / A | N / A |
| 14-11194 | Terrence Devon Moss and Leshon Palmer Moss | 13 | 10/13/14 | N / A | N / A |
| 14-11214 | Timothy A Joyce and Kara Nelson Joyce | 13 | 10/16/14 | N / A | N / A |
| 14-11215 | Tyrone Randolph Griffith and Simone Andrea Griffith | 13 | 10/16/14 | N / A | N / A |
| 14-11237 | Felix Antonio Vindel | 13 | 10/22/14 | N / A | N / A |
| 14-11285 | Christopher Wayne Spigle and Dawn Michelle Spigle | 13 | 10/31/14 | N / A | N / A |
| 14-11416 | John Aaron Schmidt | 13 | 12/05/14 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 14-50079 | Dimitri Z. Pitovski | 13 | 01/27/14 | N / A | N / A |
| 14-50152 | David Burnett and Belinda Kay Burnett | 13 | 02/17/14 | N / A | N / A |
| 14-50268 | Michael Gray Goins | 13 | 03/18/14 | N / A | N / A |
| 14-50303 | Leverne Grooms, Jr. and Penny Marie Grooms | 13 | 03/26/14 | N / A | N / A |
| 14-50313 | Jeffrey Dwain Lumsden | 13 | 03/27/14 | N / A | N / A |
| 14-50334 | Janice Carolyn Battle Kelly | 13 | 03/31/14 | N / A | N / A |
| 14-50350 | Kirk Landon Huffman | 13 | 04/01/14 | N / A | N / A |
| 14-50361 | Jodi Chapman Cape and James Edward Cape | 13 | 04/02/14 | N / A | N / A |
| 14-50462 | LaShundra Deva Hairston Goodwin | 13 | 04/29/14 | N / A | N / A |
| 14-50485 | Bryan M Hodgson and Caroll B Hodgson | 13 | 05/03/14 | N / A | N / A |
| 14-50514 | Leni Cecilia Lebron | 13 | 05/15/14 | N / A | N / A |
| 14-50529 | Mary Ann Redding | 13 | 05/20/14 | N / A | N / A |
| 14-50552 | Derrick Wayne Bell and Chanda Laurel Bell | 13 | 05/23/14 | N / A | N / A |
| 14-50572 | Heather Marie McMurray | 13 | 05/28/14 | N / A | N / A |
| 14-50579 | Barbara Jean Cranford | 13 | 05/28/14 | N / A | N / A |
| 14-50637 | Eben C. Snow and Michelle M. Snow | 13 | 06/09/14 | N / A | N / A |
| 14-50730 | Phoebe Calvert Thomas | 13 | 06/30/14 | N / A | N / A |
| 14-50742 | Robert Edward Stevenson and Cynthia Mault Stevenson | 13 | 07/03/14 | N / A | N / A |
| 14-50746 | Martin Anthony Hicks and Andrea Yancey Hicks | 13 | 07/07/14 | N / A | N / A |
| 14-50783 | Richard Edward Utt and Amanda Shea Reaves Utt | 13 | 07/18/14 | N / A | N / A |
| 14-50816 | Sandra Denise Tuttle | 13 | 07/25/14 | N / A | N / A |
| 14-50927 | Douglas Nelson Pegram and Carol Sue Knott Pegram | 13 | 08/21/14 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 14-50946 | Gregory Wayne Isom and Jodi Shannon Isom | 13 | 08/26/14 | N / A | N / A |
| 14-51055 | Phillip John McHone | 13 | 09/24/14 | N / A | N / A |
| 14-51100 | Sabrina Renee Reynolds | 13 | 10/02/14 | N / A | N / A |
| 14-51105 | Terrance Denard Hillian, Sr. and Shameka Latrina Thompson Hillian | 13 | 10/03/14 | N / A | N / A |
| 14-51126 | Flint Junior Hickman and Sharon Taylor Hickman | 13 | 10/13/14 | N / A | N / A |
| 14-51374 | Judy Barbara Collins Joyce | 13 | 12/17/14 | N / A | N / A |
| 14-51409 | Erica Marie Hamilton Avery | 13 | 12/30/14 | N / A | N / A |
| 14-80006 | Rodney Romell McRae and Ann Denise Harris McRae | 13 | 01/03/14 | N / A | N / A |
| 14-80037 | James A Walker, Jr and Teresa B Walker | 13 | 01/13/14 | N / A | N / A |
| 14-80063 | Tonia Lafaye Alston | 13 | 01/21/14 | N / A | N / A |
| 14-80283 | Brenda Gooch Young | 13 | 03/17/14 | N / A | N / A |
| 14-80357 | Elneter Stroud Mack | 13 | 04/02/14 | N / A | N / A |
| 14-80381 | Bonita Smith McKoy | 13 | 04/09/14 | N / A | N / A |
| 14-80387 | Edgar Gabriel Salinas and Martha Amparo Sanchez | 13 | 04/10/14 | N / A | N / A |
| 14-80459 | Katherine Catrice Burton | 13 | 04/30/14 | N / A | N / A |
| 14-80517 | Phillip M Seib and Christine D Seib | 13 | 05/12/14 | N / A | N / A |
| 14-80532 | Charles A. Brewster and Tina R. Brewster | 13 | 05/16/14 | N / A | N / A |
| 14-80671 | Thomas Lee Parham, Sr. and Pamela Evette Parham | 13 | 06/19/14 | N / A | N / A |
| 14-80699 | Royster Thorne Harris, Jr. and Patricia Rochelle Harris | 13 | 06/26/14 | N / A | N / A |
| 14-80717 | Sean Douglas Mosley | 13 | 06/30/14 | N / A | N / A |
| 14-80795 | John D Morgan and Erika M Morgan | 13 | 07/18/14 | N / A | N / A |
| 14-80800 | Sadie Pearl Brown | 13 | 07/18/14 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 14-80885 | Mamie Delores Gill | 13 | 08/12/14 | N / A | N / A |
| 14-80889 | Kevin R Kulp | 13 | 08/13/14 | N / A | N / A |
| 14-80928 | William L Kearney and Alice B Kearney | 13 | 08/21/14 | N / A | N / A |
| 14-80935 | Zandra Shantell Joiner | 13 | 08/22/14 | N / A | N / A |
| 14-80942 | Dolphin Bullock and Karen W. Bullock | 13 | 08/25/14 | N / A | N / A |
| 14-80948 | Kevin Jermel Thompson and Zakilya Lavonda Taylor | 13 | 08/26/14 | N / A | N / A |
| 14-81007 | Tina M Jackson | 13 | 09/12/14 | N / A | N / A |
| 14-81110 | Vanessa Roland Farrington | 13 | 10/09/14 | N / A | N / A |
| 14-81124 | Travis Lynn McNeill | 13 | 10/14/14 | N / A | N / A |
| 14-81208 | Phyllis G Hawes | 13 | 10/31/14 | N / A | N / A |
| 14-81237 | Cheryl A Brewer | 13 | 11/05/14 | N / A | N / A |
| 14-81307 | Pamela E Brodie | 13 | 11/21/14 | N / A | N / A |
| 14-81325 | Sharon Rose Rhoden | 13 | 11/25/14 | N / A | N / A |
| 14-81354 | Phelix Lee Clark and Francine Virginia Clark | 13 | 12/08/14 | N / A | N / A |
| 14-81396 | Alan Gary Bowden and Lisa Whitmire Bowden | 13 | 12/17/14 | N / A | N / A |
| 14-81397 | Nakia Monike Atkins | 13 | 12/17/14 | N / A | N / A |
| 14-81422 | Orlando McKinley Powell | 13 | 12/23/14 | N / A | N / A |
| 15-10053 | George Gardner Harris and Donna Lynne Harris | 13 | 01/21/15 | N / A | N / A |
| 15-10064 | Donald Joseph Pennington and Tonia Butler Pennington | 13 | 01/23/15 | N / A | N / A |
| 15-10082 | Teresa A. Symons | 13 | 01/29/15 | N / A | N / A |
| 15-10095 | Lonnie Chea Lindsay and Marla Charlene Lindsay | 13 | 01/30/15 | N / A | N / A |
| 15-10132 | Alonzo Ray Florence | 13 | 02/10/15 | N / A | N / A |
| 15-10153 | Lawrence W Carter and Laverne Nanette Carter | 13 | 02/13/15 | N / A | N / A |
| 15-10163 | Ryan Keith Wells and Mary | 13 | 02/18/15 | N / A | N / A |

Hinshaw Wells

| | | | | | |
|---|---|---|---|---|---|
| 15-10203 | April Marie Blackwell | 13 | 02/27/15 | N / A | N / A |
| 15-10420 | Robert Hines Staton | 13 | 04/21/15 | N / A | N / A |
| 15-10430 | Jackie Leigh Horner | 13 | 04/24/15 | N / A | N / A |
| 15-10434 | Angela Lorraine Nixon | 13 | 04/24/15 | N / A | N / A |
| 15-10442 | John Robert Jones, III and Susan Hobbs Jones | 13 | 04/28/15 | N / A | N / A |
| 15-10456 | David Mark Moon, Sr. and Susan Bradshaw Moon | 13 | 04/30/15 | N / A | N / A |
| 15-10559 | Ricky Davis Farrar and Bonita Siler Farrar | 13 | 05/22/15 | N / A | N / A |
| 15-10581 | Donna Rodgers Tate | 13 | 05/28/15 | N / A | N / A |
| 15-10585 | Melissa Wallace and Cheryl Ann Whalen | 13 | 05/28/15 | N / A | N / A |
| 15-10637 | Natasha Hanhan Ganim | 13 | 06/10/15 | N / A | N / A |
| 15-10719 | Marvin Tyrone England and Christel Daye England | 13 | 06/30/15 | N / A | N / A |
| 15-10726 | Charles Stubbs and Vickie Moore Stubbs | 13 | 06/30/15 | N / A | N / A |
| 15-10756 | Brian Keith Leatherman and Michelle Jarrett Leatherman | 13 | 07/12/15 | N / A | N / A |
| 15-10805 | Patricia Ann Williams | 13 | 07/27/15 | N / A | N / A |
| 15-10810 | Raymond Thomas McNaughton and Michelle Lynn McNaughton | 13 | 07/29/15 | N / A | N / A |
| 15-10817 | Derrick Deshaun Reed | 13 | 07/30/15 | N / A | N / A |
| 15-10951 | Lashelle Bethea | 13 | 09/03/15 | N / A | N / A |
| 15-10982 | Marie Woods Hellier | 13 | 09/10/15 | N / A | N / A |
| 15-11053 | Jeanne Renee Beck | 13 | 09/29/15 | N / A | N / A |
| 15-11076 | Joseph Weldon Ferree, Jr. | 13 | 10/02/15 | N / A | N / A |
| 15-11082 | Robert Lee Richardson and Pamela Fern Richardson | 13 | 10/02/15 | N / A | N / A |
| 15-11102 | William E Myers, Sr. and Kimberly W Myers | 13 | 10/08/15 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 15-11150 | William Don Taylor and Angela Sessoms Taylor | 13 | 10/21/15 | N / A | N / A |
| 15-11167 | Melissa Renay Terrell | 13 | 10/26/15 | N / A | N / A |
| 15-11177 | Kevin Lee Moore | 13 | 10/28/15 | N / A | N / A |
| 15-11180 | Richard Joseph Holland | 13 | 10/29/15 | N / A | N / A |
| 15-11183 | Shakeesha Kianna Jones | 13 | 10/29/15 | N / A | N / A |
| 15-11184 | Charles Brian Marcus | 13 | 10/29/15 | N / A | N / A |
| 15-11242 | Donald Ray Crump and Linda Gail Crump | 13 | 11/13/15 | N / A | N / A |
| 15-11293 | Deon Slyvanus Larose and Laquetia Williams Larose | 13 | 11/25/15 | N / A | N / A |
| 15-11315 | Don Douglas Cornelious Wright and Cynthia Banks Wright | 13 | 11/30/15 | N / A | N / A |
| 15-11325 | Phillip Wayne Ryan and Sally Anne Ryan | 13 | 12/07/15 | N / A | N / A |
| 15-11367 | Donna Suits Hallenbeck | 13 | 12/22/15 | N / A | N / A |
| 15-11394 | Raymond Allen Billings | 13 | 12/31/15 | N / A | N / A |
| 15-50005 | Luis Artuto Yucra and Susan Hawes Yucra | 13 | 01/03/15 | N / A | N / A |
| 15-50030 | Misty Dawn Deal | 13 | 01/14/15 | N / A | N / A |
| 15-50031 | Henry Thomas Liles | 13 | 01/14/15 | N / A | N / A |
| 15-50054 | Shirley Ann Lindsay | 13 | 01/22/15 | N / A | N / A |
| 15-50079 | Timothy Melvin Gentry and Sarah Cameron Tilley Gentry | 13 | 01/29/15 | N / A | N / A |
| 15-50098 | Theodore Nicholas Kalamatas and Gretchen K Kalamatas | 13 | 02/04/15 | N / A | N / A |
| 15-50100 | Dennis Lee Clayton and Tamra Aimee Clayton | 13 | 02/06/15 | N / A | N / A |
| 15-50147 | Katrina Nadine Brandon | 13 | 02/19/15 | N / A | N / A |
| 15-50338 | Gilbert Richard Clark, Jr. | 13 | 04/01/15 | N / A | N / A |
| 15-50349 | Patricia Dawn Pearman | 13 | 04/06/15 | N / A | N / A |
| 15-50390 | Dawn Camille Whitley | 13 | 04/17/15 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 15-50471 | Julie Deanna Lowe Nemeth | 13 | 05/08/15 | N / A | N / A |
| 15-50474 | Sarah S Arnder | 13 | 05/11/15 | N / A | N / A |
| 15-50482 | Charles James Freytag | 13 | 05/12/15 | N / A | N / A |
| 15-50544 | Katherine Henri Scott | 13 | 05/28/15 | N / A | N / A |
| 15-50545 | Clarence Eugene Cowan, Jr. | 13 | 05/28/15 | N / A | N / A |
| 15-50617 | Troy Kevin McEwan and Bernice Cecelia Quammie-McEwan | 13 | 06/15/15 | N / A | N / A |
| 15-50651 | Sherri Wilson Hooker | 13 | 06/25/15 | N / A | N / A |
| 15-50666 | Brian Daniel Mabe | 13 | 06/30/15 | N / A | N / A |
| 15-50694 | Marcus Tyler Dean and Meghan Willis Dean | 13 | 07/08/15 | N / A | N / A |
| 15-50760 | Donald Ray Peoples and Tammy Holmes Peoples | 13 | 07/29/15 | N / A | N / A |
| 15-50765 | Bryan Keith Wall and Monica Ann Wyatt Wall | 13 | 07/30/15 | N / A | N / A |
| 15-50767 | Joseph R Forrest and Christie L Forrest | 13 | 07/30/15 | N / A | N / A |
| 15-50775 | Terrance Wayne Matthews | 13 | 07/31/15 | N / A | N / A |
| 15-50836 | Lavonia Darlene Hardison | 13 | 08/14/15 | N / A | N / A |
| 15-50844 | Patricia Anne Miller | 13 | 08/18/15 | N / A | N / A |
| 15-50848 | Kaci Danielle Crider | 13 | 08/19/15 | N / A | N / A |
| 15-50930 | Patrece Marcele Lyles | 13 | 09/09/15 | N / A | N / A |
| 15-50946 | Eugene Howell Jackson and Patricia Ruth Jackson | 13 | 09/11/15 | N / A | N / A |
| 15-50970 | Linda Jane Soulsby | 13 | 09/18/15 | N / A | N / A |
| 15-51001 | Kevin Micheal Rainey | 13 | 09/29/15 | N / A | N / A |
| 15-51046 | Daymion Eric Stevens and Danielle Antionette Stevens | 13 | 10/09/15 | N / A | N / A |
| 15-51083 | Richard Scott Chambers | 13 | 10/20/15 | N / A | N / A |
| 15-51084 | Stephen Mark Harris, Jr and Elisha Naomi Harris | 13 | 10/20/15 | N / A | N / A |
| 15-51124 | Tommie Lee Wright and Carolyn Pompey Wright | 13 | 10/29/15 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 15-51125 | Gary Duane Bowers and Sandra Merritt Bowers | 13 | 10/29/15 | N / A | N / A |
| 15-51140 | Sammie Lee Wagner, Sr. and Sylvia Varnell Wagner | 13 | 10/31/15 | N / A | N / A |
| 15-51160 | Eric Russell Barton | 13 | 11/09/15 | N / A | N / A |
| 15-51167 | Johnny Lowrence Owens, Jr. and Elizabeth Yvette Roberts Owens | 13 | 11/12/15 | N / A | N / A |
| 15-51174 | Gregory Neil Barker | 13 | 11/12/15 | N / A | N / A |
| 15-51199 | Mervin Edison Ritchens, Sr. and Memphis Loretta Wallace Ritchens | 13 | 11/18/15 | N / A | N / A |
| 15-51206 | Danielle Marie James | 13 | 11/19/15 | N / A | N / A |
| 15-51264 | Michael Sterling Smith and Elizabeth Karslake Smith | 13 | 11/30/15 | N / A | N / A |
| 15-51276 | Randy James Spratt and Cleila Beatrice Spratt | 13 | 12/08/15 | N / A | N / A |
| 15-51284 | Martin Allen Kellum, Sr. and Sharrika Lamonica Young | 13 | 12/10/15 | N / A | N / A |
| 15-80026 | Fabian M Williams, Sr. and Audrey C Stevens-Williams | 13 | 01/09/15 | N / A | N / A |
| 15-80031 | Robert Elliott Henderson | 13 | 01/12/15 | N / A | N / A |
| 15-80055 | Raymond Arthur Winstead and Mary Lou Winstead | 13 | 01/20/15 | N / A | N / A |
| 15-80086 | John Wesley Rhodes, Jr. | 13 | 01/28/15 | N / A | N / A |
| 15-80109 | Pablo E. Gomez Rivera and Veronica del Carmen Henriquez Ventura | 13 | 02/02/15 | N / A | N / A |
| 15-80137 | George Powell and Crystal Powell | 13 | 02/06/15 | N / A | N / A |
| 15-80141 | James B Downey | 13 | 02/06/15 | N / A | N / A |
| 15-80159 | John E Dailey, Jr. | 13 | 02/13/15 | N / A | N / A |
| 15-80180 | Leon Tremayne DeGraffenreidt and Arcacia Gooch DeGraffenreidt | 13 | 02/20/15 | N / A | N / A |

Matthew Curtis Miller and

| | | | | | |
|---|---|---|---|---|---|
| 15-80207 | Clarissa Dunckel Miller | 13 | 02/26/15 | N / A | N / A |
| 15-80211 | Derek Purcell | 13 | 02/27/15 | N / A | N / A |
| 15-80221 | Barbara Kaye Smither | 13 | 03/03/15 | N / A | N / A |
| 15-80224 | Hope Lang Ivory | 13 | 03/03/15 | N / A | N / A |
| 15-80256 | Deborah Lunsford Wilson | 13 | 03/10/15 | N / A | N / A |
| 15-80257 | Anna L Schuppan | 13 | 03/10/15 | N / A | N / A |
| 15-80264 | Chad Bradley Shue and Suzanne Oenning Shue | 13 | 03/11/15 | N / A | N / A |
| 15-80267 | Sylvester E Essien and Christiana S Essien | 13 | 03/12/15 | N / A | N / A |
| 15-80275 | Brenda S Isley | 13 | 03/13/15 | N / A | N / A |
| 15-80278 | Santonio Vershawn Marshall and Lakesha Harper Marshall | 13 | 03/13/15 | N / A | N / A |
| 15-80341 | John Barry Chambers and Linda Jones Chambers | 13 | 03/31/15 | N / A | N / A |
| 15-80368 | Clinton R Thompson | 13 | 04/08/15 | N / A | N / A |
| 15-80461 | Priscilla Irene Tarleton | 13 | 04/29/15 | N / A | N / A |
| 15-80500 | Anthony George Thompson | 13 | 05/11/15 | N / A | N / A |
| 15-80517 | William Lawrence Wallace | 13 | 05/14/15 | N / A | N / A |
| 15-80526 | Brenda B. Forsyth | 13 | 05/18/15 | N / A | N / A |
| 15-80617 | Wendy Margarita Soriano | 13 | 06/09/15 | N / A | N / A |
| 15-80647 | Wilfredo Minguela and Geraldine Marie Minguela | 13 | 06/15/15 | N / A | N / A |
| 15-80707 | Jason Lee Satterfield and Amanda Nicole Satterfield | 13 | 06/29/15 | N / A | N / A |
| 15-80725 | Barry Lamont Johnson | 13 | 06/30/15 | N / A | N / A |
| 15-80749 | Oscar Harold Pace, Jr. and Carla West Pace | 13 | 07/08/15 | N / A | N / A |
| 15-80823 | Tracie Lynn Ham | 7 | 07/28/15 | N / A | N / A |
| 15-80829 | David LaMarre Zeits and Mary Ann Zeits | 13 | 07/29/15 | N / A | N / A |
| 15-80830 | Heather Berkheimer | 13 | 07/29/15 | N / A | N / A |
| 15-80899 | Glenda Mathis | 13 | 08/14/15 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 15-80904 | Phyllis Toppin Melton | 13 | 08/17/15 | N/A | N/A |
| 15-80966 | Shelby T. Hargrove | 13 | 08/28/15 | N/A | N/A |
| 15-80972 | Ganiat Abisola Lawal | 7 | 08/28/15 | N/A | N/A |
| 15-80973 | Richard Louis Rogers, Sr. | 13 | 08/31/15 | N/A | N/A |
| 15-81006 | Faye Trementes Kersey | 13 | 09/08/15 | N/A | N/A |
| 15-81012 | Terri Gentry Carrington | 13 | 09/09/15 | N/A | N/A |
| 15-81062 | Bryant David Elder and Camellia Murray Elder | 13 | 09/24/15 | N/A | N/A |
| 15-81080 | James Lee Williams and Pamela Sue Williams | 13 | 09/30/15 | N/A | N/A |
| 15-81122 | David Anthony Kovach | 13 | 10/08/15 | N/A | N/A |
| 15-81138 | Timothy Dallas Fuller, Sr. and Janet Beeker Fuller | 13 | 10/13/15 | N/A | N/A |
| 15-81144 | LaRue Burke Wilson | 13 | 10/15/15 | N/A | N/A |
| 15-81217 | Natasha Rogers | 13 | 11/04/15 | N/A | N/A |
| 15-81229 | James Andrew Floyd and Pamela Boahn Floyd | 13 | 11/06/15 | N/A | N/A |
| 15-81239 | Francis J Joseph and Catherine Joseph | 13 | 11/10/15 | N/A | N/A |
| 15-81261 | Bryce Duane Meyers | 13 | 11/16/15 | N/A | N/A |
| 15-81271 | Tamara B Hayes | 13 | 11/18/15 | N/A | N/A |
| 15-81281 | Stephanie Renee Robeson | 13 | 11/20/15 | N/A | N/A |
| 15-81291 | Theophilus Lee Scott and Sherry Johnson Scott | 13 | 11/24/15 | N/A | N/A |
| 15-81313 | Eric Carlos Sconiers and Erica Trimika Sconiers | 13 | 12/01/15 | N/A | N/A |
| 15-81348 | Allen Wayne Faucette, Jr. and Elizabeth L Faucette | 13 | 12/11/15 | N/A | N/A |
| 15-81356 | William T Glenn and Debria D Morton-Glenn | 13 | 12/15/15 | N/A | N/A |
| 15-81362 | Nelson A Fuentes and Lilybeth Otero-Fuentes | 13 | 12/16/15 | N/A | N/A |
| 15-81384 | Joseph L Peten, Jr and Barbara A Peten | 13 | 12/23/15 | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 16-10034 | Andria D. Simpson | 13 | 01/19/16 | N / A | N / A |
| 16-10035 | Steven Jacob Lusk and Rebecca Jowell Lusk | 13 | 01/19/16 | N / A | N / A |
| 16-10045 | James Leon Harvey and Lisa Marie Harvey | 13 | 01/21/16 | N / A | N / A |
| 16-10061 | Danielle Chesser Tyler | 13 | 01/27/16 | N / A | N / A |
| 16-10171 | Helena M Metcalf | 13 | 02/25/16 | N / A | N / A |
| 16-10258 | Ronald Brandon Royal | 13 | 03/16/16 | N / A | N / A |
| 16-10269 | Lee Nathaniel Lewis | 13 | 03/21/16 | N / A | N / A |
| 16-10311 | Vicki Jo Burgess | 13 | 03/31/16 | N / A | N / A |
| 16-10329 | James Thorne, Jr. and Mary Walker Thorne | 13 | 04/05/16 | N / A | N / A |
| 16-10349 | Hugh Thomas Mitchell, Jr. and Carla Hinson Mitchell | 13 | 04/08/16 | N / A | N / A |
| 16-10355 | George Kenneth Wilson and Amber Beatrice Wilson | 13 | 04/12/16 | N / A | N / A |
| 16-10375 | Edwin Maurice Lindsay and Yvonne Latrish Lindsay | 13 | 04/15/16 | N / A | N / A |
| 16-10403 | Robin Lee Nelson | 13 | 04/26/16 | N / A | N / A |
| 16-10526 | Kristie Dawn Briggs | 13 | 05/26/16 | N / A | N / A |
| 16-10531 | Sherry Smith Collins | 13 | 05/26/16 | N / A | N / A |
| 16-10537 | Dawn Denise Holt | 13 | 05/26/16 | N / A | N / A |
| 16-10543 | Teresa Yates Shelton | 13 | 05/27/16 | N / A | N / A |
| 16-10552 | Daniel Lynn Starrett and Faye Crickenberger Starrett | 13 | 05/31/16 | N / A | N / A |
| 16-10553 | Sue Allen Mitchell | 13 | 05/31/16 | N / A | N / A |
| 16-10569 | Jason Edward Dawkins and Amanda McNeill Dawkins | 13 | 06/01/16 | N / A | N / A |
| 16-10681 | James Wright | 13 | 07/05/16 | N / A | N / A |
| 16-10689 | Joseph B. Sutton | 13 | 07/07/16 | N / A | N / A |
| 16-10719 | Angela Marie Freeman | 13 | 07/18/16 | N / A | N / A |
| 16-10726 | Jennifer Diana Williams | 13 | 07/19/16 | N / A | N / A |
| 16-10732 | Sara Elizabeth Bynum | 13 | 07/20/16 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 16-10768 | Carl S. Freeman and Karen Tilley Freeman | 13 | 07/27/16 | N / A | N / A |
| 16-10790 | Tenika Lee Foster | 13 | 07/31/16 | N / A | N / A |
| 16-10880 | Alexis Ann Buzuma | 13 | 08/19/16 | N / A | N / A |
| 16-10919 | Robert Joseph Rhymer | 13 | 08/30/16 | N / A | N / A |
| 16-10950 | Gloria Deete Scearce | 13 | 09/07/16 | N / A | N / A |
| 16-10985 | Irving Perez | 13 | 09/16/16 | N / A | N / A |
| 16-11021 | Audrean Faith Dixon | 13 | 09/26/16 | N / A | N / A |
| 16-11043 | Ronta Maurice Johnson | 13 | 09/29/16 | N / A | N / A |
| 16-11095 | Kristy D. Johnson-Boles | 13 | 10/10/16 | N / A | N / A |
| 16-11114 | Donna Ann Holt | 13 | 10/14/16 | N / A | N / A |
| 16-11233 | Queen Hayes Covington | 13 | 11/15/16 | N / A | N / A |
| 16-11234 | William Thomas Whitley and Isadora Horne Whitley | 13 | 11/15/16 | N / A | N / A |
| 16-11240 | Jamie Earl Brown | 13 | 11/16/16 | N / A | N / A |
| 16-11297 | Liam Michael Moskowitz | 13 | 12/01/16 | N / A | N / A |
| 16-11298 | Melvin Lee Sauls and Toshika Aiken Sauls | 7 | 12/01/16 | N / A | N / A |
| 16-11306 | Vanessa Peay Glenn | 13 | 12/02/16 | N / A | N / A |
| 16-11350 | RaVonda Carney Meachem | 13 | 12/16/16 | N / A | N / A |
| 16-11356 | Darry Robinson | 13 | 12/19/16 | N / A | N / A |
| 16-11366 | Christopher David Hughes and Alina Kaye Hughes | 13 | 12/21/16 | N / A | N / A |
| 16-11367 | Charles Wilson Northcutt, Jr. and Kathy Anne Northcutt | 13 | 12/21/16 | N / A | N / A |
| 16-11368 | Tommy Edward Lucas and Vickie Lynn Lucas | 13 | 12/22/16 | N / A | N / A |
| 16-11376 | Jill Eileen Triplett | 7 | 12/28/16 | N / A | N / A |
| 16-50021 | James Allen Fox and Jennifer Bishop Fox | 13 | 01/11/16 | N / A | N / A |
| 16-50049 | Michael Anthony Settle, Sr. | 13 | 01/20/16 | N / A | N / A |
| 16-50062 | Eddie Ricardo Small | 13 | 01/26/16 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 16-50098 | Nona Bradley Hailey | 13 | 02/03/16 | N / A | N / A |
| 16-50100 | Gerald Lynn Barnes and Sheila Ann Roberts | 13 | 02/04/16 | N / A | N / A |
| 16-50108 | Tony Lee Moser and Jennifer Marie Hunt Moser | 13 | 02/05/16 | N / A | N / A |
| 16-50153 | Brian Patrick Baker and Haley Yokley Baker | 13 | 02/19/16 | N / A | N / A |
| 16-50172 | Lisa Lynn McNaron | 13 | 02/24/16 | N / A | N / A |
| 16-50179 | Michael Davis Canaday and Penny Starr Canaday | 13 | 02/25/16 | N / A | N / A |
| 16-50227 | George William Drake and Diana Baucom Drake | 13 | 03/08/16 | N / A | N / A |
| 16-50230 | Jimmy D Page and Cynthia M Page | 13 | 03/08/16 | N / A | N / A |
| 16-50235 | Darryl Lavon Oaks | 13 | 03/10/16 | N / A | N / A |
| 16-50254 | Camesia Somone Goldsmith | 13 | 03/15/16 | N / A | N / A |
| 16-50275 | Robert Christopher Buckner | 13 | 03/21/16 | N / A | N / A |
| 16-50366 | Melinda Brock Lowder | 13 | 04/08/16 | N / A | N / A |
| 16-50388 | Alicia Nicole Mattox | 13 | 04/14/16 | N / A | N / A |
| 16-50392 | Tito Jermaine White and Tara Denise White | 13 | 04/15/16 | N / A | N / A |
| 16-50397 | Averice R. Higgs | 13 | 04/18/16 | N / A | N / A |
| 16-50419 | Jason Ray Trogdon and Brooke Sexton Trogdon | 13 | 04/22/16 | N / A | N / A |
| 16-50433 | Jean Foust Allen | 13 | 04/27/16 | N / A | N / A |
| 16-50501 | Carolyn Kay Thompson | 13 | 05/12/16 | N / A | N / A |
| 16-50560 | Mary Woodley Newlin | 13 | 05/27/16 | N / A | N / A |
| 16-50615 | Mary Denise Frick | 13 | 06/16/16 | N / A | N / A |
| 16-50666 | Ti Mari Coger | 13 | 06/30/16 | N / A | N / A |
| 16-50681 | James Jarrod Cheek and Trenia Felicia Purvis Cheek | 13 | 07/06/16 | N / A | N / A |
| 16-50696 | Timothy Jerome Wall | 13 | 07/11/16 | N / A | N / A |
| 16-50712 | Anna Mae Kimbrough Partlow | 13 | 07/14/16 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| <u>16-50758</u> | Leafie Jane Dillon | 13 | 07/26/16 | N / A | N / A |
| <u>16-50773</u> | Marshall Lafayette Ihrig, Jr. and Patricia Evelyn Winkler Ihrig | 13 | 07/28/16 | N / A | N / A |
| <u>16-50780</u> | Stacy Nelson Caudle | 13 | 07/29/16 | N / A | N / A |
| <u>16-50786</u> | Frank James Kelley, II | 13 | 07/31/16 | N / A | N / A |
| <u>16-50825</u> | Yvonne Decarlo Wiley | 13 | 08/11/16 | N / A | N / A |
| <u>16-50842</u> | Benjamin Joel Harrison | 13 | 08/16/16 | N / A | N / A |
| <u>16-50872</u> | Melissa Ann Jones | 13 | 08/24/16 | N / A | N / A |
| <u>16-50877</u> | Teresa Priddy Barnes | 13 | 08/25/16 | N / A | N / A |
| <u>16-50951</u> | Robert Blum Irby and Debora Lynn McHone | 13 | 09/12/16 | N / A | N / A |
| <u>16-50968</u> | Lonnie June Reavis and Vicki Montgomery Reavis | 13 | 09/22/16 | N / A | N / A |
| <u>16-50974</u> | Michael Lee Marsh | 13 | 09/23/16 | N / A | N / A |
| <u>16-50988</u> | Jerry Lee Beeding, Sr. and Darkes Jean Scott Beeding | 13 | 09/28/16 | N / A | N / A |
| <u>16-50990</u> | Teva Olivia Moore | 13 | 09/28/16 | N / A | N / A |
| <u>16-51069</u> | Jennifer Audrey Crouse | 13 | 10/17/16 | N / A | N / A |
| <u>16-51089</u> | Robert James Miller and Kelly Christine Miller | 13 | 10/24/16 | N / A | N / A |
| <u>16-51111</u> | Terry Daniel Ingram, Sr. | 13 | 10/28/16 | N / A | N / A |
| <u>16-51133</u> | Brenda Sue Loflin Hopkins | 13 | 11/03/16 | N / A | N / A |
| <u>16-51162</u> | Johnny Dwayne Edwards | 13 | 11/15/16 | N / A | N / A |
| <u>16-51163</u> | Mercede Genelle Walker | 13 | 11/15/16 | N / A | N / A |
| <u>16-51182</u> | Elizabeth Lyn Wooten | 13 | 11/18/16 | N / A | N / A |
| <u>16-51220</u> | Lanaye Arlene Vannoy Whitten | 13 | 11/28/16 | N / A | N / A |
| <u>16-51221</u> | Kimberly Yvette Phillips Graham-Craven | 13 | 11/28/16 | N / A | N / A |
| <u>16-51234</u> | Anne Covington Johnson | 13 | 11/29/16 | N / A | N / A |
| <u>16-51259</u> | Vicki D. Callaway | 13 | 12/02/16 | N / A | N / A |
| <u>16-51276</u> | Arthur Albert Alquist and Patti Ann Alquist | 13 | 12/09/16 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 16-51283 | George Edward Madeja and Tamara Lynn Ballard Madeja | 13 | 12/12/16 | N / A | N / A |
| 16-51299 | Dawn Renee Elliott | 13 | 12/15/16 | N / A | N / A |
| 16-51345 | Gary A Bigelow | 13 | 12/29/16 | N / A | N / A |
| 16-80008 | Linda H Griffin | 13 | 01/07/16 | N / A | N / A |
| 16-80057 | Erwin Bumpass and Angela Bumpass | 13 | 01/25/16 | N / A | N / A |
| 16-80065 | Curtis Edward MacMiller and Joetta Louise MacMiller | 13 | 01/27/16 | N / A | N / A |
| 16-80080 | Keith Wayne Bryant and Amy Jo Bryant | 13 | 01/30/16 | N / A | N / A |
| 16-80087 | Robert Virgil Johnson and Sandra Marie Johnson | 13 | 02/02/16 | N / A | N / A |
| 16-80090 | Sharon J Whitted Bason | 13 | 02/03/16 | N / A | N / A |
| 16-80096 | Isabelle Blackwell | 13 | 02/04/16 | N / A | N / A |
| 16-80097 | Rebecca Ann Spencer | 13 | 02/04/16 | N / A | N / A |
| 16-80105 | David Howard Lineberger, Jr. and Tracy Renee Finley | 13 | 02/09/16 | N / A | N / A |
| 16-80136 | Latoria Waters Britto | 13 | 02/17/16 | N / A | N / A |
| 16-80137 | Alberta Trent | 13 | 02/17/16 | N / A | N / A |
| 16-80138 | James Larry Benton | 13 | 02/17/16 | N / A | N / A |
| 16-80159 | Karen Renee Johnson | 13 | 02/24/16 | N / A | N / A |
| 16-80183 | Angela Suzanne Domingo | 13 | 02/29/16 | N / A | N / A |
| 16-80231 | Hilda Gethers Monroe | 13 | 03/15/16 | N / A | N / A |
| 16-80246 | Carolyn Morris Ham | 13 | 03/18/16 | N / A | N / A |
| 16-80270 | Josette Delores Greene | 13 | 03/28/16 | N / A | N / A |
| 16-80358 | Michael Richard Forrest and Rhoda Ann Forrest | 13 | 04/26/16 | N / A | N / A |
| 16-80372 | Della D. Hart | 13 | 04/28/16 | N / A | N / A |
| 16-80515 | Paul Russell Loman, II | 13 | 06/14/16 | N / A | N / A |
| 16-80547 | Sampson Wesley Brookins | 13 | 06/23/16 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 16-80548 | Beatrice Jeanette Brookins | 13 | 06/23/16 | N / A | N / A |
| 16-80550 | Pamela Althea Smith | 13 | 06/23/16 | N / A | N / A |
| 16-80596 | Derrick Wayne Parnell and Jennifer Wong Parnell | 13 | 07/08/16 | N / A | N / A |
| 16-80598 | Donnell Privette and Lisa A Privette | 13 | 07/11/16 | N / A | N / A |
| 16-80618 | Summer Joanne Medlin | 13 | 07/19/16 | N / A | N / A |
| 16-80635 | Kelvin Lamort Lipscomb and Christina Marie Frost Lipscomb | 13 | 07/22/16 | N / A | N / A |
| 16-80660 | Angela Marie Cole | 13 | 07/28/16 | N / A | N / A |
| 16-80753 | Michelle R. Sledge | 13 | 08/22/16 | N / A | N / A |
| 16-80870 | Joe Scott and Lillie Pearl Scott | 13 | 09/23/16 | N / A | N / A |
| 16-80991 | Sherwood Edward Manning | 13 | 11/03/16 | N / A | N / A |
| 16-81014 | Angela Muriel Pinnix | 13 | 11/14/16 | N / A | N / A |
| 16-81047 | Steven M Keighley and Leighanne C Keighley | 13 | 11/29/16 | N / A | N / A |
| 16-81088 | Timothy Joseph Rudisill and Shannon Ellis Rudisill | 13 | 12/14/16 | N / A | N / A |
| 16-81089 | Douglas Kirk Brown, II and Rachel Marie Brown | 13 | 12/14/16 | N / A | N / A |
| 16-81099 | Maricoma Steele | 13 | 12/16/16 | N / A | N / A |
| 16-81108 | Lindy J Gwynn | 13 | 12/19/16 | N / A | N / A |
| 16-81109 | Kevin L Davis | 13 | 12/20/16 | N / A | N / A |
| 16-81132 | Benedict Tarongoy Tapales and Leonora Vergara Tapales | 13 | 12/29/16 | N / A | N / A |
| 17-10010 | Tanya Lorraine Leak | 13 | 01/04/17 | N / A | N / A |
| 17-10018 | Irena Shannon Deloatch | 13 | 01/06/17 | N / A | N / A |
| 17-10025 | Girard Lucien Bynum, Jr. and Monique Lavon Bynum | 13 | 01/12/17 | N / A | N / A |
| 17-10033 | Kevin Lee Giles and Jaimee Lynn Giles | 13 | 01/13/17 | N / A | N / A |
| 17-10121 | Marian Denise Hickman | 13 | 01/31/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-10162 | Jennifer Privette Treece | 13 | 02/10/17 | N / A | N / A |
| 17-10219 | Brandon Ray Renfrow and Danielle Holly Renfrow | 13 | 02/24/17 | N / A | N / A |
| 17-10290 | Joseph Lee Johnson | 13 | 03/14/17 | N / A | N / A |
| 17-10336 | Andrea Lynette Lea and Ruth Ann Price | 13 | 03/23/17 | N / A | N / A |
| 17-10413 | Christi Lynn Howard | 13 | 04/05/17 | N / A | N / A |
| 17-10490 | James Tobias Griffin | 13 | 04/25/17 | N / A | N / A |
| 17-10539 | Jacqueline Whitehurst Pippens | 13 | 05/05/17 | N / A | N / A |
| 17-10557 | Samuel James Anderson, Jr. and May Ratliff Anderson | 13 | 05/11/17 | N / A | N / A |
| 17-10559 | Jeffrey Wilburn Powers and Louise Cox Powers | 13 | 05/11/17 | N / A | N / A |
| 17-10571 | Oliver Michael Turner | 13 | 05/15/17 | N / A | N / A |
| 17-10592 | Ronald Monroe Hudson and Brenda Hensley Hudson | 13 | 05/19/17 | N / A | N / A |
| 17-10612 | Lonnie Leavern Brown | 13 | 05/24/17 | N / A | N / A |
| 17-10640 | Phillip Dean Taylor | 13 | 06/01/17 | N / A | N / A |
| 17-10743 | Joyce Phelps Blackwood | 13 | 06/30/17 | N / A | N / A |
| 17-10777 | Carolyn Robinson Dillard | 13 | 07/11/17 | N / A | N / A |
| 17-10795 | Lisa Broadie Smith | 13 | 07/14/17 | N / A | N / A |
| 17-10811 | Teresa Jones Hicks | 13 | 07/18/17 | N / A | N / A |
| 17-10847 | William Ray Griffin and Rosa Sugg Griffin | 13 | 07/26/17 | N / A | N / A |
| 17-10874 | Robert Alan Nichols, Jr. and Melissa Ann Nichols | 13 | 08/03/17 | N / A | N / A |
| 17-10887 | George C Jacobs, Jr. and Penny Taylor Jacobs | 13 | 08/07/17 | N / A | N / A |
| 17-10936 | Linwood Glenn Miller | 13 | 08/17/17 | N / A | N / A |
| 17-10965 | Patricia Thornton Hill | 13 | 08/24/17 | N / A | N / A |
| 17-10976 | Martin Larry Borders and Veronica McTootle Borders | 13 | 08/28/17 | N / A | N / A |

Kenneth Scott Dillon and

| | | | | | |
|---|---|---|---|---|---|
| 17-10977 | Amy Merritt Dillon | 13 | 08/28/17 | N / A | N / A |
| 17-10988 | Marvette Dunlap Moore | 13 | 08/31/17 | N / A | N / A |
| 17-11061 | Mark Lee Trexler and Pamela Renee Trexler | 13 | 09/20/17 | N / A | N / A |
| 17-11124 | Robert Kearns Stansill and Marion Driscoll Stansill | 13 | 10/06/17 | N / A | N / A |
| 17-11137 | Tonya L. Lowe | 13 | 10/11/17 | N / A | N / A |
| 17-11138 | Robert Lewis Cole | 13 | 10/11/17 | N / A | N / A |
| 17-11211 | William Sidney Marley, II and Denise Harrington Marley | 13 | 10/27/17 | N / A | N / A |
| 17-11219 | Kendra Elaine Winston | 13 | 10/30/17 | N / A | N / A |
| 17-11260 | Gene Etheridge Manning and Linda Wyche Manning | 13 | 11/08/17 | N / A | N / A |
| 17-11284 | Malik Muhammad Tariq | 13 | 11/14/17 | N / A | N / A |
| 17-11304 | Joel Rodney Coe | 13 | 11/20/17 | N / A | N / A |
| 17-11318 | Jeffrey Glen Warner and Shanna Patrice Warner | 13 | 11/22/17 | N / A | N / A |
| 17-11345 | Jeffrey Don Newton and Melanie Kallam Newton | 13 | 11/30/17 | N / A | N / A |
| 17-11395 | Cleother Barnes Benton and Mamie Walker Benton | 13 | 12/12/17 | N / A | N / A |
| 17-11414 | David Wesley Whiting | 13 | 12/18/17 | N / A | N / A |
| 17-11457 | Emmanuel Christopher Schepartz | 13 | 12/31/17 | N / A | N / A |
| 17-50030 | Annie Gray Jones | 13 | 01/11/17 | N / A | N / A |
| 17-50045 | Heather Renee Sullivan | 13 | 01/13/17 | N / A | N / A |
| 17-50100 | Joe Louis Dudley | 13 | 02/01/17 | N / A | N / A |
| 17-50112 | Stephen John Doran and Sian Doran | 13 | 02/06/17 | N / A | N / A |
| 17-50144 | James Wesley McCarver and Ann Martin McCarver | 13 | 02/14/17 | N / A | N / A |
| 17-50177 | Kenneth Dean James and Nancy Bagoio Ligan James | 13 | 02/23/17 | N / A | N / A |
| | Angelo Oliver Bernard and | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 17-50186 | Audrey Spence Bernard | 13 | 02/23/17 | N / A | N / A |
| 17-50229 | Kimberly Fick Wagner | 13 | 03/02/17 | N / A | N / A |
| 17-50233 | David Zane Taylor | 13 | 03/02/17 | N / A | N / A |
| 17-50246 | Thomas Luther Motter and Mary Ellen Motter | 13 | 03/07/17 | N / A | N / A |
| 17-50250 | Johnny Clifford Alston and Rita Dionne Bennett Alston | 13 | 03/08/17 | N / A | N / A |
| 17-50288 | Timothy Martin Robertson, Sr. | 13 | 03/17/17 | N / A | N / A |
| 17-50292 | Amos Junior Duncan and Margaret Ann Logan Duncan | 13 | 03/20/17 | N / A | N / A |
| 17-50304 | Darrell Cavedo Fleming and Valerie Lillian Fleming | 13 | 03/21/17 | N / A | N / A |
| 17-50346 | Kurt Conrad Hagemann and Kelly Ann Hagemann | 13 | 03/29/17 | N / A | N / A |
| 17-50387 | Mark Edward Unrue | 13 | 04/06/17 | N / A | N / A |
| 17-50452 | Shannon Elaine Tutterow Polk | 13 | 04/27/17 | N / A | N / A |
| 17-50471 | Brian Lee Nichols and Christen Nicole Nichols | 13 | 04/28/17 | N / A | N / A |
| 17-50474 | Robert Michael Walker and Amorette Kristie Walker | 13 | 05/01/17 | N / A | N / A |
| 17-50482 | Jose Luis Perales and Rosa Marin Perales | 13 | 05/03/17 | N / A | N / A |
| 17-50490 | Sallie Mae Dandridge | 13 | 05/04/17 | N / A | N / A |
| 17-50503 | Maurice E. Eagle, Jr. and Diane H Eagle | 13 | 05/08/17 | N / A | N / A |
| 17-50532 | Brenda Ellaine Humphrey | 13 | 05/16/17 | N / A | N / A |
| 17-50541 | Ellen Bruce Leak | 13 | 05/17/17 | N / A | N / A |
| 17-50596 | James Edward Broughman and Natalia Harea Broughman | 13 | 05/31/17 | N / A | N / A |
| 17-50600 | Traci Lynette Bines | 13 | 05/31/17 | N / A | N / A |
| 17-50602 | James William Baker and Jennifer Renee Baker | 13 | 05/31/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-50608 | Cheryl Yvette Ross | 13 | 06/01/17 | N / A | N / A |
| 17-50636 | Van Reaves Powell and Robin Westmoreland Powell | 13 | 06/12/17 | N / A | N / A |
| 17-50704 | Larry Dale Duncan and Violet Kimberly Duncan | 13 | 06/29/17 | N / A | N / A |
| 17-50719 | Teresa Coker Ellerbrock | 13 | 07/03/17 | N / A | N / A |
| 17-50740 | James Davenport, III | 13 | 07/12/17 | N / A | N / A |
| 17-50757 | Mary A Talbert | 13 | 07/17/17 | N / A | N / A |
| 17-50766 | John Flavian Selvey and Janet Marie Kiszka Selvey | 13 | 07/20/17 | N / A | N / A |
| 17-50775 | Keith Cornelius Davis, Sr. and Roslind Bell Davis | 13 | 07/24/17 | N / A | N / A |
| 17-50783 | Nick Wayne Boggs | 13 | 07/26/17 | N / A | N / A |
| 17-50804 | Mary Smith Jeffreys | 13 | 07/29/17 | N / A | N / A |
| 17-50808 | Timothy Raymond Poskin and Stephanie Dawn Poskin | 13 | 07/31/17 | N / A | N / A |
| 17-50814 | Dixie Rae Reamer | 13 | 08/01/17 | N / A | N / A |
| 17-50884 | Randy Lee Helms | 13 | 08/22/17 | N / A | N / A |
| 17-50892 | Emanuel Durgachan Bacchus | 13 | 08/24/17 | N / A | N / A |
| 17-50924 | Albert Douglas Floyd, Jr. | 13 | 09/01/17 | N / A | N / A |
| 17-50948 | Julia Dawn Collins | 13 | 09/11/17 | N / A | N / A |
| 17-50949 | Brenda Kimbrough Webb | 13 | 09/11/17 | N / A | N / A |
| 17-50958 | Ninetta Bucy Green | 13 | 09/13/17 | N / A | N / A |
| 17-51054 | Chad Keith Bullins and Ashley Hoss Bullins | 13 | 10/05/17 | N / A | N / A |
| 17-51055 | Alexandria Faye Sechrist Mills | 13 | 10/05/17 | N / A | N / A |
| 17-51063 | Nina Booker Walker | 13 | 10/07/17 | N / A | N / A |
| 17-51092 | Caroline Parker Knox | 13 | 10/12/17 | N / A | N / A |
| 17-51098 | Todd S. Cooke | 13 | 10/16/17 | N / A | N / A |
| 17-51110 | Christopher Dean Martin | 13 | 10/17/17 | N / A | N / A |
| 17-51156 | Ernest Lee White, Jr. | 13 | 10/27/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-51214 | Kenneth Ray Moore | 13 | 11/14/17 | N / A | N / A |
| 17-51252 | Paul Harvey Cranfill and Delaine K. Cranfill | 7 | 11/21/17 | N / A | N / A |
| 17-51266 | Shelby Isaacs Burrow | 13 | 11/22/17 | N / A | N / A |
| 17-51281 | Frederick Maurice Campbell and Stephanie Wellington Campbell | 13 | 11/30/17 | N / A | N / A |
| 17-51286 | Anthony Robert Ellington | 13 | 11/30/17 | N / A | N / A |
| 17-51303 | Justin Todd Fisher | 13 | 12/06/17 | N / A | N / A |
| 17-51318 | Stella Alicia Gillenwater | 13 | 12/11/17 | N / A | N / A |
| 17-51338 | Shretha Jennings | 13 | 12/18/17 | N / A | N / A |
| 17-51341 | James Joseph Todd, III | 13 | 12/18/17 | N / A | N / A |
| 17-51388 | Gregory Grier | 13 | 12/29/17 | N / A | N / A |
| 17-80003 | Richard Wendell Stuelke | 13 | 01/03/17 | N / A | N / A |
| 17-80033 | James Frank Chastain, Jr. and Nancene D. Chastain | 13 | 01/19/17 | N / A | N / A |
| 17-80085 | Randolph Edwin Hicks, Jr. and Kathryn Crain Hicks | 13 | 02/03/17 | N / A | N / A |
| 17-80086 | Annette Moore | 13 | 02/03/17 | N / A | N / A |
| 17-80088 | Lawrence T Brame, Jr and Bettie Brame | 13 | 02/03/17 | N / A | N / A |
| 17-80114 | Sherry L Rogers | 13 | 02/14/17 | N / A | N / A |
| 17-80148 | Arthur Andrew Sellers, Jr. and Belinda Edwards Sellers | 13 | 02/28/17 | N / A | N / A |
| 17-80160 | Martha Epps Sandlin | 13 | 03/01/17 | N / A | N / A |
| 17-80200 | Gregory Robert Hamilton and Patricia Jean Hamilton | 13 | 03/16/17 | N / A | N / A |
| 17-80230 | Jeffrey Fleming Aiken | 13 | 03/28/17 | N / A | N / A |
| 17-80254 | Tracy Lynn Brewer | 13 | 03/31/17 | N / A | N / A |
| 17-80343 | William Brian Fuller | 13 | 04/28/17 | N / A | N / A |
| 17-80374 | Kathrine Jane Wood | 13 | 05/11/17 | N / A | N / A |
| 17-80377 | Frederick Douglas Davis, Jr. | 13 | 05/11/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-80402 | Rufus Lee Mitchell | 13 | 05/23/17 | N / A | N / A |
| 17-80408 | Robert Lee Burwell and Wanda Jean Burwell | 13 | 05/24/17 | N / A | N / A |
| 17-80409 | Tyra Moni Morgan | 13 | 05/24/17 | N / A | N / A |
| 17-80414 | Kennedy Earl Tripplett | 13 | 05/25/17 | N / A | N / A |
| 17-80451 | Clayton Keith Rutan | 13 | 06/09/17 | N / A | N / A |
| 17-80480 | Annis Lorraine Harman-Sow | 13 | 06/21/17 | N / A | N / A |
| 17-80490 | Andrew Cole Finch and Carrie Anne Finch | 13 | 06/23/17 | N / A | N / A |
| 17-80501 | Michael Anthony Long and Pamela Smith Long | 13 | 06/29/17 | N / A | N / A |
| 17-80502 | Pervis Noblin Downey and Magaline L Downey | 13 | 06/29/17 | N / A | N / A |
| 17-80526 | John Ervin Harris and Angela Perry Harris | 13 | 07/07/17 | N / A | N / A |
| 17-80579 | James Gillam Burleson, Jr. and Sue B. Burleson | 13 | 07/26/17 | N / A | N / A |
| 17-80583 | William Paul Fulton, Jr. | 13 | 07/27/17 | N / A | N / A |
| 17-80587 | Samuel Thomas Gilliland and Alisha R. Gilliland | 13 | 07/27/17 | N / A | N / A |
| 17-80598 | Junior Roy Dolinger and Mary Meadows Dolinger | 13 | 07/31/17 | N / A | N / A |
| 17-80610 | Gregory Thomas Kay | 13 | 08/03/17 | N / A | N / A |
| 17-80616 | James E McKoy, Sr. and Sheila A McKoy | 13 | 08/03/17 | N / A | N / A |
| 17-80685 | Valerie Cook Lewis | 13 | 08/24/17 | N / A | N / A |
| 17-80693 | BL Adams, LLC | 7 | 08/28/17 | N / A | N / A |
| 17-80695 | Barry Maurice Bullock | 13 | 08/29/17 | N / A | N / A |
| 17-80703 | Mary Williams Howell | 13 | 08/31/17 | N / A | N / A |
| 17-80715 | Martin Leonard Clebnik and Phyllis Clebnik | 13 | 09/05/17 | N / A | N / A |
| 17-80735 | James Alson Valentic and Sharon Gebbia Valentic | 13 | 09/11/17 | N / A | N / A |
| | Phillip Jason Lynn and | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 17-80746 | Crystal Richardson Lynn | 13 | 09/13/17 | N / A | N / A |
| 17-80759 | Katina Parker | 13 | 09/18/17 | N / A | N / A |
| 17-80762 | Rosha Patterson Bennett | 13 | 09/18/17 | N / A | N / A |
| 17-80782 | Pedro A Mass and Sara E Mass | 13 | 09/26/17 | N / A | N / A |
| 17-80791 | Dante DeAngelo Daye and Shannon Huff Daye | 13 | 09/28/17 | N / A | N / A |
| 17-80937 | Towanda York Rooks | 13 | 11/14/17 | N / A | N / A |
| 17-80952 | Michelle McCall | 13 | 11/21/17 | N / A | N / A |
| 17-80964 | Garey M. Ballance | 13 | 11/27/17 | N / A | N / A |
| 17-80972 | Tisha Patricia Tripp | 13 | 11/30/17 | N / A | N / A |
| 17-81004 | Johnnie Hawkins, Sr. | 13 | 12/12/17 | N / A | N / A |
| 17-81026 | Kevin Thomas Cole | 13 | 12/19/17 | N / A | N / A |
| 17-81043 | Elizabeth Victoria Kearney | 13 | 12/22/17 | N / A | N / A |
| 17-81048 | Steven Vann Miller and Jamie Nicole Miller | 7 | 12/22/17 | N / A | N / A |
| 18-10025 | Renee Craver Joines | 13 | 01/10/18 | N / A | N / A |
| 18-10028 | Durham Barnes, Jr. | 13 | 01/10/18 | N / A | N / A |
| 18-10049 | Diana Kaye Herbin | 13 | 01/15/18 | N / A | N / A |
| 18-10055 | Jessica Pratt Smith | 13 | 01/18/18 | N / A | N / A |
| 18-10074 | Todd Derek Ferguson | 13 | 01/25/18 | N / A | N / A |
| 18-10082 | Karen Glenise Adams | 13 | 01/26/18 | N / A | N / A |
| 18-10113 | Monte Lyle Friedenbach and Scarlett Renea Friedenbach | 13 | 02/01/18 | N / A | N / A |
| 18-10114 | Angela Michelle Moyer | 13 | 02/01/18 | N / A | N / A |
| 18-10142 | Dale Franklin Williams, Jr. | 13 | 02/12/18 | N / A | N / A |
| 18-10155 | Michael Earl Jones and Dorsel Renee Jones | 13 | 02/13/18 | N / A | N / A |
| 18-10159 | Bobbi Renee Johnson | 13 | 02/14/18 | N / A | N / A |
| 18-10192 | Peter Robert Boykin | 13 | 02/21/18 | N / A | N / A |
| 18-10217 | Lakia Shenique McKnight | 13 | 02/27/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| <u>18-10236</u> | Carmen Marie Chilton | 13 | 02/28/18 | N / A | N / A |
| <u>18-10248</u> | Tamrey Denise Davis | 13 | 03/02/18 | N / A | N / A |
| <u>18-10302</u> | Melvin Kevin Johnson, Jr. | 13 | 03/20/18 | N / A | N / A |
| <u>18-10333</u> | Donald Zeb Ballard and Deanna Ruth Jarrell | 13 | 03/27/18 | N / A | N / A |
| <u>18-10342</u> | Catalina Criollo Mendez | 13 | 03/28/18 | N / A | N / A |
| <u>18-10354</u> | James David Hutchins and Carisa Wells Hutchins | 13 | 03/29/18 | N / A | N / A |
| <u>18-10387</u> | Michael Patrick Rulon | 13 | 04/09/18 | N / A | N / A |
| <u>18-10393</u> | Kevin Joseph Corrigan | 13 | 04/10/18 | N / A | N / A |
| <u>18-10405</u> | Kevin Gray Manning and Jennifer Champagne Manning | 13 | 04/13/18 | N / A | N / A |
| <u>18-10421</u> | Earlvin Lee Porter | 13 | 04/17/18 | N / A | N / A |
| <u>18-10449</u> | Brian Ashley Austin | 13 | 04/24/18 | N / A | N / A |
| <u>18-10494</u> | Wanda Lea Wilson | 13 | 05/04/18 | N / A | N / A |
| <u>18-10601</u> | Rebecca Perry and Donna Pearl Brandon | 13 | 05/31/18 | N / A | N / A |
| <u>18-10615</u> | Vance Steven Mundt and Kathleen Ann Mundt | 13 | 06/04/18 | N / A | N / A |
| <u>18-10631</u> | Cecil Otis Turnage, II and Gracie Inez Turnage | 13 | 06/10/18 | N / A | N / A |
| <u>18-10640</u> | Gloria Carolyn Bailey | 13 | 06/12/18 | N / A | N / A |
| <u>18-10662</u> | Randolph Graves | 13 | 06/15/18 | N / A | N / A |
| <u>18-10693</u> | Phillip Reed Gordon and Minkyong Im Gordon | 13 | 06/25/18 | N / A | N / A |
| <u>18-10752</u> | John Christian Fitell | 13 | 07/12/18 | N / A | N / A |
| <u>18-10802</u> | Reggie Alexander Young and Michelle Leigh Young | 13 | 07/26/18 | N / A | N / A |
| <u>18-10823</u> | John Charles Jones | 13 | 07/31/18 | N / A | N / A |
| <u>18-10830</u> | Clyde William Tate and Sherry Dianne Tate | 13 | 07/31/18 | N / A | N / A |
| <u>18-10845</u> | Tanetta Shekima Gatlin Kelley | 13 | 08/02/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-10862 | Carla Alison Taylor | 13 | 08/08/18 | N / A | N / A |
| 18-10868 | Ricky McDarold Graves and Kelli Lane Graves | 13 | 08/09/18 | N / A | N / A |
| 18-10896 | Cedric Von Garland | 13 | 08/17/18 | N / A | N / A |
| 18-10981 | Katrina Anne Goens | 13 | 09/07/18 | N / A | N / A |
| 18-10991 | Marilyn Adell Smith | 13 | 09/10/18 | N / A | N / A |
| 18-11055 | Michael Jerome Farrington | 13 | 09/27/18 | N / A | N / A |
| 18-11135 | Jeffrey Lee Venable, Jr. and Kathleen Elizabeth Ramsey | 13 | 10/17/18 | N / A | N / A |
| 18-11149 | Felix Mantilla Drye and Doretha McClary Drye | 13 | 10/22/18 | N / A | N / A |
| 18-11197 | Gregory Leon Henderson | 13 | 10/31/18 | N / A | N / A |
| 18-11200 | Ronald Gene Davis and Nannetta Kaye Davis | 13 | 10/31/18 | N / A | N / A |
| 18-11234 | Marshall Kenneth Smith | 7 | 11/13/18 | N / A | N / A |
| 18-11280 | Natalie Loretta Jones | 13 | 11/27/18 | N / A | N / A |
| 18-11377 | Florence Washington Bell | 13 | 12/31/18 | N / A | N / A |
| 18-11382 | Charles Michael Caldwell | 13 | 12/31/18 | N / A | N / A |
| 18-11389 | Douglas Kennard Morehead and Stephanie Bruce Morehead | 13 | 12/31/18 | N / A | N / A |
| 18-11395 | Larry Cornelius Thorpe, Jr. and Linnette Eugenia Thorpe | 13 | 12/31/18 | N / A | N / A |
| 18-50011 | Janice Bledsoe Whitaker | 13 | 01/04/18 | N / A | N / A |
| 18-50026 | Sharolyn Harry Clark | 13 | 01/10/18 | N / A | N / A |
| 18-50098 | Brenda Kay Richardson Neal | 13 | 01/31/18 | N / A | N / A |
| 18-50152 | Sharon Annette Baynes | 13 | 02/14/18 | N / A | N / A |
| 18-50191 | Tonya Renea Carpenter Gaither | 13 | 02/21/18 | N / A | N / A |
| 18-50217 | Karen Kearney Flynt | 13 | 02/28/18 | N / A | N / A |
| 18-50227 | Florence Hart Wilkes | 13 | 02/28/18 | N / A | N / A |
| 18-50231 | Jimmy Dale Gardner and | 13 | 03/01/18 | N / A | N / A |

Gayle Johnson Gardner

| | | | | | |
|---|---|---|---|---|---|
| 18-50239 | Chenoa Michael Brown | 13 | 03/02/18 | N / A | N / A |
| 18-50241 | Virgil Junior Goodwin | 13 | 03/05/18 | N / A | N / A |
| 18-50251 | Jason Hillard and Jessica Hillard | 13 | 03/06/18 | N / A | N / A |
| 18-50260 | Brenda Sue Leonard | 13 | 03/09/18 | N / A | N / A |
| 18-50274 | Steven Tevis Brown and Jana Karen Brown | 13 | 03/14/18 | N / A | N / A |
| 18-50317 | Von Eric Martin and Kelly Nichols Martin | 13 | 03/24/18 | N / A | N / A |
| 18-50405 | Jennifer C LaForce | 13 | 04/19/18 | N / A | N / A |
| 18-50459 | Tina Thompson Burnette | 13 | 05/02/18 | N / A | N / A |
| 18-50464 | Terry Wayne Mabry and Rhonda Clawson Mabry | 13 | 05/02/18 | N / A | N / A |
| 18-50470 | Dustin Keith Smith | 13 | 05/04/18 | N / A | N / A |
| 18-50471 | Jon Boyd Manolovich and Kimberly Johnson Manolovich | 13 | 05/04/18 | N / A | N / A |
| 18-50498 | Gary Lynn Young | 7 | 05/14/18 | N / A | N / A |
| 18-50527 | Wilma Jean Ward | 13 | 05/21/18 | N / A | N / A |
| 18-50542 | Robert Scofield Smith | 13 | 05/23/18 | N / A | N / A |
| 18-50571 | Michael David Beverly | 13 | 05/31/18 | N / A | N / A |
| 18-50584 | Linda Martin Gant | 13 | 06/05/18 | N / A | N / A |
| 18-50593 | Bonnie Hicks McKinney | 13 | 06/07/18 | N / A | N / A |
| 18-50601 | Fletcher Adam McMillan, Jr. and Kenya Rachelle Gray | 13 | 06/08/18 | N / A | N / A |
| 18-50635 | Joseph Aaron Kent and Alyson Elizabeth Kent | 13 | 06/20/18 | N / A | N / A |
| 18-50641 | Robert William Montgomery and Kathy Lynn Montgomery | 13 | 06/20/18 | N / A | N / A |
| 18-50657 | Orlando Obed Yambo and Awilda Yambo | 13 | 06/25/18 | N / A | N / A |

Joseph Elliott, Jr. and

| | | | | | |
|---|---|---|---|---|---|
| 18-50680 | Adrian Nicole Smith-Elliott | 13 | 06/28/18 | N / A | N / A |
| 18-50728 | Roy Clinton Gough | 13 | 07/16/18 | N / A | N / A |
| 18-50757 | Patricia Eleene Murphy | 13 | 07/25/18 | N / A | N / A |
| 18-50797 | Nathaniel Dewitte McCullough, Jr. and Julie Adele McCullough | 13 | 08/02/18 | N / A | N / A |
| 18-50812 | Natalie Leann Addison | 13 | 08/07/18 | N / A | N / A |
| 18-50813 | Suzanne Belt | 13 | 08/07/18 | N / A | N / A |
| 18-50834 | Charles Henry McDonald and Janice Gibson McDonald | 13 | 08/15/18 | N / A | N / A |
| 18-50836 | William Darryl Grooms | 13 | 08/15/18 | N / A | N / A |
| 18-50870 | Marcus Twain Gipson | 13 | 08/22/18 | N / A | N / A |
| 18-50968 | William Theodore Messer and Anna Jean Paris Messer | 13 | 09/13/18 | N / A | N / A |
| 18-51029 | Jerome Antonio Rhodes | 13 | 10/02/18 | N / A | N / A |
| 18-51052 | Letha Ann Townsend | 13 | 10/09/18 | N / A | N / A |
| 18-51072 | Beverly Phillips | 13 | 10/15/18 | N / A | N / A |
| 18-51077 | Kelann Elizabeth Elliott-Kennedy | 13 | 10/16/18 | N / A | N / A |
| 18-51085 | La'Toya Brown Chambers | 13 | 10/18/18 | N / A | N / A |
| 18-51090 | Jerry Lee Heilman and Jill Nicole Kimball-Heilman | 13 | 10/18/18 | N / A | N / A |
| 18-51114 | Richard Carmine Allivato and Karen Frances Allivato | 13 | 10/26/18 | N / A | N / A |
| 18-51116 | James Philip Friddle | 7 | 10/26/18 | N / A | N / A |
| 18-51117 | Richard Burgess Sousa | 13 | 10/26/18 | N / A | N / A |
| 18-51151 | Edward Michael Watson | 13 | 11/06/18 | N / A | N / A |
| 18-51171 | Joshua David Horton and Kimberly Rachel Horton | 13 | 11/14/18 | N / A | N / A |
| 18-51186 | James Bradley Poole | 13 | 11/19/18 | N / A | N / A |
| 18-51213 | Reggie Lamont Brown, Sr. and Juanita Copeland-Brown | 13 | 11/29/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-51249 | Randall Reid Cruse | 13 | 12/11/18 | N / A | N / A |
| 18-51251 | David Arthur Wheeler, Jr. and Nivea Maria Costa-Wheeler | 13 | 12/11/18 | N / A | N / A |
| 18-51302 | Cheryl Evonne Jackson | 13 | 12/21/18 | N / A | N / A |
| 18-51307 | Cory Allen Ratchford | 13 | 12/27/18 | N / A | N / A |
| 18-80021 | Nancie Welsh Benson | 13 | 01/10/18 | N / A | N / A |
| 18-80032 | Anthony Rochell Mitchell and Sylvia Thornton Mitchell | 13 | 01/16/18 | N / A | N / A |
| 18-80043 | Mary Ann Hargrove | 13 | 01/22/18 | N / A | N / A |
| 18-80048 | James Samuel Martin and Peggy Michaelis Martin | 13 | 01/22/18 | N / A | N / A |
| 18-80078 | Mary Elizabeth Bradford | 13 | 02/01/18 | N / A | N / A |
| 18-80099 | Tom Christmas Washington, III and Paula Jean Washington | 13 | 02/13/18 | N / A | N / A |
| 18-80100 | Angela Makisha Clark | 13 | 02/13/18 | N / A | N / A |
| 18-80130 | Norman Watson Davis, Jr. | 13 | 02/22/18 | N / A | N / A |
| 18-80135 | Dianisha Sheree Arrambidez | 13 | 02/23/18 | N / A | N / A |
| 18-80148 | Teresa Lashone Noell | 13 | 02/28/18 | N / A | N / A |
| 18-80185 | Marvin Hernandez Sta Ana and Anabel Yonson Sta Ana | 13 | 03/15/18 | N / A | N / A |
| 18-80194 | Yolanda Latisha Covington | 13 | 03/19/18 | N / A | N / A |
| 18-80242 | Luster James Crisp | 13 | 03/29/18 | N / A | N / A |
| 18-80315 | Edd Lee Vann | 13 | 04/27/18 | N / A | N / A |
| 18-80320 | Marcie Ann Brodie | 13 | 04/30/18 | N / A | N / A |
| 18-80334 | Lonnie Ray Bibey and Sharon Marie Bibey | 13 | 05/08/18 | N / A | N / A |
| 18-80336 | Richard Anthony Mitchell and Marisa Suzanne Mitchell | 13 | 05/08/18 | N / A | N / A |
| 18-80341 | Jennifer Michelle Campbell | 13 | 05/09/18 | N / A | N / A |
| 18-80368 | Richard Alston, Jr. | 13 | 05/15/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-80400 | Shirley Thorpe Burton | 13 | 05/24/18 | N / A | N / A |
| 18-80411 | Walter Clinton Jones and Crystal Lynn Jones | 13 | 05/31/18 | N / A | N / A |
| 18-80431 | Rosa Adelaida Lopez | 13 | 06/11/18 | N / A | N / A |
| 18-80449 | Richard W Gebo and Rosa Linda Gebo | 13 | 06/20/18 | N / A | N / A |
| 18-80455 | Bartholomew Major Barnes and Lanette M. Barnes | 13 | 06/22/18 | N / A | N / A |
| 18-80479 | Timothy Dallas Fuller, Jr. | 13 | 06/29/18 | N / A | N / A |
| 18-80516 | Matthew Chinweze Anagor and Rita Uchenna Anagor | 13 | 07/16/18 | N / A | N / A |
| 18-80536 | Carolyn D Murphy | 13 | 07/25/18 | N / A | N / A |
| 18-80560 | Geraldine Bullock | 13 | 08/03/18 | N / A | N / A |
| 18-80578 | Teresa Kay Lewis | 13 | 08/13/18 | N / A | N / A |
| 18-80579 | Sherry Shavon Harris | 13 | 08/13/18 | N / A | N / A |
| 18-80793 | William Anthony Bailey and Virginia Barham Bailey | 13 | 10/25/18 | N / A | N / A |
| 18-80809 | Bradley L Tribble and Dolores S. Tribble | 13 | 10/31/18 | N / A | N / A |
| 18-80832 | Frances Louise Williams | 13 | 11/08/18 | N / A | N / A |
| 18-80834 | Christina Lynn Powers | 13 | 11/09/18 | N / A | N / A |
| 18-80841 | James A Royster | 13 | 11/13/18 | N / A | N / A |
| 18-80845 | Michelle Danley Brewer | 13 | 11/14/18 | N / A | N / A |
| 18-80875 | Tonia Taylor Murtagh | 13 | 11/26/18 | N / A | N / A |
| 18-80886 | Ashley Marie Dunn | 13 | 11/29/18 | N / A | N / A |
| 18-80913 | Casey Elaine Sturgess | 13 | 12/07/18 | N / A | N / A |
| 18-80955 | Helen Louise Barnes | 13 | 12/28/18 | N / A | N / A |
| 19-10113 | Caryl E Kelso | 13 | 01/31/19 | N / A | N / A |
| 19-10122 | Michelle Ann Pupello | 13 | 02/01/19 | N / A | N / A |
| 19-10131 | William Keith Farlow and Jennifer Renshaw Farlow | 13 | 02/04/19 | N / A | N / A |
| 19-10135 | Calvin Dean Lea | 13 | 02/05/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-10216 | Louise Hampton Scales | 13 | 02/28/19 | N / A | N / A |
| 19-50040 | Ginger Keasler Gardner | 13 | 01/17/19 | N / A | N / A |
| 19-50052 | William Craig Brendle | 13 | 01/18/19 | N / A | N / A |
| 19-50059 | Ryan Len Walton and Sharon Fay Coe Walton | 13 | 01/22/19 | N / A | N / A |
| 19-50063 | Kevin Kenneth Cunningham and Yulonda Green Cunningham | 13 | 01/23/19 | N / A | N / A |
| 19-50078 | Brian Keith Proctor and Janie Moses Proctor | 13 | 01/28/19 | N / A | N / A |
| 19-50101 | Lauri Ann Dansereau | 13 | 02/01/19 | N / A | N / A |
| 19-80050 | Phyllis Taylor Parker | 13 | 01/23/19 | N / A | N / A |
| 19-80100 | Marshall R Jones, Jr. and Scarlet L Jones | 13 | 02/08/19 | N / A | N / A |
| 19-80122 | Carlos Alberto Savinon | 13 | 02/18/19 | N / A | N / A |